# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: PRIVATE LABEL COSMETICS INC. | §    Case No. 10-11758 |
| | § |
| | § |
| Debtor(s) | § |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Alfred T. Giuliano, Trustee (DE), chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $1,108,111.00 <br> *(without deducting any secured claims)* | Assets Exempt:  N/A |
| Total Distribution to Claimants: $530,799.19 | Claims Discharged <br> Without Payment: N/A |
| Total Expenses of Administration: $94,587.29 | |

3) Total gross receipts of $     625,386.48    (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $          0.00    (see **Exhibit 2**), yielded net receipts of  $625,386.48 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $4,250,000.00 | $850,000.00 | $350,000.00 | $350,000.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 164,396.70 | 94,587.29 | 94,587.29 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from**Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from**Exhibit 6**) | 0.00 | 13,349.82 | 14,607.50 | 14,607.50 |
| GENERAL UNSECURED CLAIMS (from**Exhibit 7**) | 1,788,657.10 | 4,481,055.25 | 4,109,710.52 | 166,191.69 |
| **TOTAL DISBURSEMENTS** | $6,038,657.10 | $5,508,801.77 | $4,568,905.31 | $625,386.48 |

4) This case was originally filed under Chapter 7 on May 28, 2010. The case was pending for 98 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 07/18/2018            By:  /s/Alfred T. Giuliano, Trustee (DE)
                                   Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Bank Accounts - Wachovia | 1129-000 | 27,078.31 |
| Bank Accounts - Wachovia | 1129-000 | 53,426.96 |
| Tax refunds | 1224-000 | 539,633.13 |
| Miscellaneous Refunds | 1229-000 | 294.11 |
| Interests in Insurance Policies | 1229-000 | 4,769.30 |
| Interest Income | 1270-000 | 184.67 |
| **TOTAL GROSS RECEIPTS** | | **$625,386.48** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 53 | THOMAS A. SEAMAN, Receiver | 4210-000 | 500,000.00 | 500,000.00 | 0.00 | 0.00 |
| SALEM | SALEM HALIFAX CAPITAL PARTNERS LP | 4210-000 | 3,750,000.00 | 350,000.00 | 350,000.00 | 350,000.00 |
| **TOTAL SECURED CLAIMS** | | | **$4,250,000.00** | **$850,000.00** | **$350,000.00** | **$350,000.00** |

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other – Archer & Greiner, PC | 3210-000 | N/A | 49,964.50 | 25,755.92 | 25,755.92 |
| Other – Archer & Greiner, PC | 3220-000 | N/A | 1,193.43 | 1,193.43 | 1,193.43 |
| Trustee Compensation - Alfred T. Giuliano, Trustee (DE) | 2100-000 | N/A | 34,519.32 | 17,794.17 | 17,794.17 |
| Trustee Expenses - Alfred T. Giuliano, Trustee (DE) | 2200-000 | N/A | 201.09 | 201.09 | 201.09 |
| Accountant for Trustee Fees (Trustee Firm) – Giuliano, Miller & Co., LLC | 3310-000 | N/A | 59,597.00 | 30,721.32 | 30,721.32 |
| Accountant for Trustee Expenses (Trustee Firm) – Giuliano, Miller & Co., LLC | 3320-000 | N/A | 471.51 | 471.51 | 471.51 |
| Other - Marquette Business Credit, Inc. | 3991-000 | N/A | 2,800.00 | 2,800.00 | 2,800.00 |
| Other - United Bankruptcy Services, LLC | 3991-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other - International Sureties  LTD. | 2300-000 | N/A | 1,435.34 | 1,435.34 | 1,435.34 |
| Other – HILL ARCHIVE | 2420-000 | N/A | 594.06 | 594.06 | 594.06 |
| Other – HILL ARCHIVE | 2410-000 | N/A | 433.16 | 433.16 | 433.16 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 285.37 | 285.37 | 285.37 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 305.95 | 305.95 | 305.95 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 336.99 | 336.99 | 336.99 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 325.94 | 325.94 | 325.94 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 293.95 | 293.95 | 293.95 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 345.97 | 345.97 | 345.97 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 314.01 | 314.01 | 314.01 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 303.10 | 303.10 | 303.10 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 344.45 | 344.45 | 344.45 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 291.76 | 291.76 | 291.76 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 343.40 | 343.40 | 343.40 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 322.03 | 322.03 | 322.03 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 290.21 | 290.21 | 290.21 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 300.16 | 300.16 | 300.16 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 330.77 | 330.77 | 330.77 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 309.58 | 309.58 | 309.58 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 298.82 | 298.82 | 298.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 339.58 | 339.58 | 339.58 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 297.92 | 297.92 | 297.92 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 328.27 | 328.27 | 328.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 317.52 | 317.52 | 317.52 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 276.12 | 276.12 | 276.12 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 347.28 | 347.28 | 347.28 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 305.90 | 305.90 | 305.90 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 284.85 | 284.85 | 284.85 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 325.11 | 325.11 | 325.11 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 304.38 | 304.38 | 304.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 293.80 | 293.80 | 293.80 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 323.73 | 323.73 | 323.73 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 313.13 | 313.13 | 313.13 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 292.48 | 292.48 | 292.48 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 322.31 | 322.31 | 322.31 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 301.66 | 301.66 | 301.66 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 291.18 | 291.18 | 291.18 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 330.90 | 330.90 | 330.90 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 289.45 | 289.45 | 289.45 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 288.97 | 288.97 | 288.97 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 328.40 | 328.40 | 328.40 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 288.10 | 288.10 | 288.10 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 290.12 | 290.12 | 290.12 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 406.84 | 406.84 | 406.84 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 356.83 | 356.83 | 356.83 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $164,396.70 | $94,587.29 | $94,587.29 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7P | EES COSMETIC SOLUTIONS | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 28 | NJ Dept of Labor and Workforce Dev | 5800-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| 41P | MICHAEL C. ARGYELAN | 5300-000 | N/A | 10,950.00 | 7,922.32 | 7,922.32 |
| 43P | RICHARD A. GALLENTINE | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 55 | State of New Jersey | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 55 -2 | State of New Jersey | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 57 | NJ Dept of Labor and Workforce Development | 5800-000 | N/A | 1,399.82 | 1,399.82 | 1,399.82 |
| FITP | EFTPS | 5300-000 | N/A | N/A | 2,190.00 | 2,190.00 |
| FICAEEP | EFTPS | 5300-000 | N/A | N/A | 678.90 | 678.90 |
| FICAERP | EFTPS | 5800-000 | N/A | N/A | 678.90 | 678.90 |
| FUTAERP | EFTPS | 5800-000 | N/A | N/A | 420.00 | 420.00 |
| MEDIEEP | EFTPS | 5300-000 | N/A | N/A | 158.78 | 158.78 |
| MEDIERP | EFTPS | 5800-000 | N/A | N/A | 158.78 | 158.78 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $13,349.82 | $14,607.50 | $14,607.50 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | United States Bankruptcy Court - CON-WAY FREIGHT, | 7100-001 | N/A | 1,531.42 | 1,531.42 | 61.97 |
| 2 | SEAVIEW TECHNOLOGIES | 7100-000 | 13,345.03 | 13,394.65 | 13,394.65 | 541.90 |
| 3 | FEDEX CUSTOMER INFORMATION SERVICE | 7100-000 | N/A | 1,815.51 | 1,815.51 | 73.46 |
| 4 | ADVANCED VIDEO SURVEILLANCE, INC. | 7100-000 | 3,210.00 | 6,420.00 | 6,420.00 | 259.73 |
| 5 | SIEMENS WATER TECHNOLOGIES CORP. | 7100-000 | 3,254.70 | 5,337.63 | 5,337.63 | 215.94 |
| 6 | AGL WELDING SUPPLY CO., INC. | 7100-000 | 64.99 | 224.13 | 224.13 | 9.07 |
| 7U | EES COSMETIC SOLUTIONS | 7100-000 | N/A | N/A | 4,251.96 | 172.02 |
| 8 | AJINOMOTO U.S.A., INC. | 7100-000 | 688.50 | 688.50 | 688.50 | 27.85 |
| 9 | NEW PENN MOTOR EXPRESS, INC. | 7100-000 | 1,113.79 | 4,419.96 | 4,419.96 | 178.81 |
| 10 | DEWOLF CHEMICAL, INC. | 7100-000 | 2,124.32 | 2,124.32 | 2,124.32 | 85.94 |

| 11 | LEVINE INDUSTRIES | 7100-000 | 13,670.75 | 27,665.10 | 27,665.10 | 1,119.22 |
|----|-------------------|----------|-----------|-----------|-----------|----------|
| 12 | REINER GROUP, INC. | 7100-000 | 831.81 | 831.81 | 831.81 | 33.65 |
| 13 | PREMIER FACILITY MANAGEMENT | 7100-000 | 796.00 | 6,818.00 | 6,818.00 | 275.83 |
| 14 | LIPO CHEMICALS, INC. | 7100-000 | 577.43 | 577.43 | 577.43 | 23.36 |
| 15 | Lab Express, Inc. | 7100-000 | N/A | 1,861.97 | 1,861.97 | 75.33 |
| 16 | Intrarome Fragrance & Flavor Corporation | 7100-000 | N/A | 4,006.56 | 4,006.56 | 162.09 |
| 17 | MCMASTER-CARR SUPPLY CO. | 7100-000 | 1,126.56 | 1,126.56 | 1,126.56 | 45.58 |
| 18 | O.BERK COMPANY | 7100-000 | 1,250.48 | 3,212.95 | 3,212.95 | 129.98 |
| 19 | SEPPIC, INC. | 7100-000 | 23,796.47 | 23,796.47 | 23,796.47 | 962.71 |
| 20 | TRI-K INDUSTRIES, INC. | 7100-000 | 986.63 | 16,125.80 | 16,125.80 | 652.39 |
| 21 | PRESPERSE, LLC | 7100-000 | 30,235.30 | 30,802.90 | 30,802.90 | 1,246.16 |
| 22 | JSC Real Estate Inc. | 7100-000 | N/A | 1,016.50 | 1,016.50 | 41.12 |
| 23 | BELL FLAVORS & FRAGRANCES, INC. | 7100-000 | 748.64 | 748.64 | 748.64 | 30.29 |
| 24 | BIOSIL TECHNOLOGIES, INC. | 7100-000 | 710.00 | 710.00 | 710.00 | 28.72 |
| 25 | JACHTS COLUMBIA CAN, LLC | 7100-000 | 13,524.20 | 13,524.20 | 13,524.20 | 547.14 |
| 26 | IMPRESS COMMUNICATIONS, INC. | 7100-000 | 42,498.47 | 27,541.12 | 27,541.12 | 1,114.21 |
| 27 | PROTAMEEN CHEMICALS, INC. | 7100-000 | N/A | 4,688.99 | 4,688.99 | 189.70 |
| 29 | KUIKEN BROTHERS COMPANY, INC. | 7100-000 | 965.76 | 970.47 | 970.47 | 39.26 |
| 30 | ADVANCED VIDEO SURVEILLANCE, INC. | 7100-000 | N/A | 6,420.00 | 0.00 | 0.00 |
| 31 | SEDERMA, INC. | 7100-000 | 7,544.72 | 7,544.72 | 7,544.72 | 305.23 |
| 32 | PRODUCT IDENTIFICATION & PROCESSING | 7100-000 | 2,869.88 | 2,869.88 | 2,869.88 | 116.10 |
| 33 | TALX CORPORATION | 7100-000 | 680.74 | 8,429.78 | 8,429.78 | 341.04 |
| 34 | RUGER CHEMICAL CO., INC. | 7100-000 | N/A | 16,248.20 | 16,248.20 | 657.34 |
| 35 | SUN CHEMICALS | 7100-000 | 549.30 | 2,150.22 | 2,150.22 | 86.99 |
| 36 | CHAMPION PLASTICS | 7100-000 | 5,650.40 | 5,650.40 | 5,650.40 | 228.59 |
| 37 | KOBO PRODUCTS, INC | 7100-000 | 27,800.97 | 27,800.97 | 27,800.97 | 1,124.72 |
| 38 | WINGS WORLDWIDE, LLC | 7100-000 | 2,947.66 | 3,692.49 | 3,197.66 | 129.36 |
| 39 | GIBRALTAR LABORATORIES, INC. | 7100-000 | 380.00 | 380.00 | 380.00 | 15.37 |
| 40 | PSE&G | 7100-000 | N/A | 66,782.58 | 61,967.20 | 2,506.95 |
| 41U | MICHAEL C ARGYELAN | 7100-000 | N/A | 48,674.60 | 35,216.07 | 1,424.70 |
| 41U | MICHAEL C ARGYELAN | 7100-000 | N/A | 21,939.96 | 21,939.96 | 887.60 |
| 42 | ESSENTIAL INGREDIENTS, INC. | 7100-000 | 10,733.10 | 10,733.10 | 10,733.10 | 434.22 |
| 43U | RICHARD A. GALLENTINE | 7100-000 | N/A | 91,000.00 | 65,838.50 | 2,663.57 |
| 44 | H. B. TRANSPORT, INC. | 7100-000 | 1,266.26 | 1,335.38 | 1,335.38 | 54.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 45 | U.S. COSMETICS CORPORATION | 7100-000 | 17,303.28 | 17,303.28 | 17,303.28 | 700.02 |
| 46 | United States Bankruptcy Court - VERIZON | 7100-001 | 1,258.98 | 4,797.23 | 4,797.23 | 194.08 |
| 47 | American Infosource LP as Agent for | 7100-000 | N/A | 355.94 | 355.94 | 14.40 |
| 48 | JOB CONNECTION SERVICES, INC. | 7100-000 | 155,245.26 | 156,733.74 | 156,733.74 | 6,340.83 |
| 49 | FAIRLAWN INDUSTRIES LIMITED | 7100-000 | 291,624.25 | 292,224.92 | 0.00 | 0.00 |
| 50 | CINTAS CORPORATION | 7100-000 | 1,228.42 | 1,503.10 | 1,503.10 | 60.81 |
| 51 | JOSEPH DECOSIMO & CO., PLLC | 7100-000 | 9,074.06 | 80,796.67 | 0.00 | 0.00 |
| 52 | AMERILURE, INC. | 7200-000 | 1,756.00 | 1,756.50 | 1,756.50 | 0.00 |
| 54 | SONOCO CORRFLEX | 7200-000 | N/A | 1,950.00 | 0.00 | 0.00 |
| 56 | State of New Jersey | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 56 -2 | State of New Jersey | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| FITU | EFTPS | 7100-000 | N/A | N/A | 27,934.92 | 1,130.14 |
| SALEM | SALEM HALIFAX CAPITAL PARTNERS LP | 7100-000 | N/A | 3,400,000.00 | 3,400,000.00 | 137,550.65 |
| FICAEEU | EFTPS | 7100-000 | N/A | N/A | 8,659.83 | 350.34 |
| FICAERU | EFTPS | 7100-000 | N/A | N/A | 8,659.83 | 350.34 |
| FUTAERU | EFTPS | 7100-000 | N/A | N/A | 420.00 | 16.99 |
| MEDIEEU | EFTPS | 7100-000 | N/A | N/A | 2,025.28 | 81.93 |
| MEDIERU | EFTPS | 7100-000 | N/A | N/A | 2,025.28 | 81.93 |
| NOTFILED | A.L. Bazzini Co., Inc. | 7100-000 | 293.10 | N/A | N/A | 0.00 |
| NOTFILED | Absolute Packaging & Supply, Inc. | 7100-000 | 9,682.11 | N/A | N/A | 0.00 |
| NOTFILED | Acme Metal Cap Co., Inc. | 7100-000 | 597.00 | N/A | N/A | 0.00 |
| NOTFILED | ADP, Inc. | 7100-000 | 2,882.69 | N/A | N/A | 0.00 |
| NOTFILED | AIG American General | 7100-000 | 1,492.42 | N/A | N/A | 0.00 |
| NOTFILED | Alzo International, Inc. | 7100-000 | 3,804.06 | N/A | N/A | 0.00 |
| NOTFILED | American Sprinkler Mechanical LLC | 7100-000 | 665.00 | N/A | N/A | 0.00 |
| NOTFILED | American Wear | 7100-000 | 707.00 | N/A | N/A | 0.00 |
| NOTFILED | Applied Automation Solutions, Inc. | 7100-000 | 1,348.00 | N/A | N/A | 0.00 |
| NOTFILED | Aqua Pro-Tech Laboratories | 7100-000 | 1,710.00 | N/A | N/A | 0.00 |
| NOTFILED | Aqualon | 7100-000 | 1,118.00 | N/A | N/A | 0.00 |
| NOTFILED | Artic Falls | 7100-000 | 1,763.42 | N/A | N/A | 0.00 |
| NOTFILED | Ashland | 7100-000 | 9,175.59 | N/A | N/A | 0.00 |
| NOTFILED | AT&T Mobility | 7100-000 | 103.16 | N/A | N/A | 0.00 |
| NOTFILED | Avery Dennison | 7100-000 | 737.23 | N/A | N/A | 0.00 |
| NOTFILED | AVS Chemicals | 7100-000 | 10,584.91 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Baker, Donelson, Bearman, Caldwell Berkowitz, PC | 7100-000 | 62,858.82 | N/A | N/A | 0.00 |
| NOTFILED | BASF Corporation | 7100-000 | 58,288.25 | N/A | N/A | 0.00 |
| NOTFILED | Berne! Chemical Co. | 7100-000 | 2,767.60 | N/A | N/A | 0.00 |
| NOTFILED | Biochem Laboratory, Inc. | 7100-000 | 22,100.00 | N/A | N/A | 0.00 |
| NOTFILED | Brenntag Specialties, Inc. | 7100-000 | 8,306.16 | N/A | N/A | 0.00 |
| NOTFILED | C&A Service | 7100-000 | 1,115.59 | N/A | N/A | 0.00 |
| NOTFILED | Cablevision | 7100-000 | 223.32 | N/A | N/A | 0.00 |
| NOTFILED | Capital Soap Products, LLC | 7100-000 | 518.50 | N/A | N/A | 0.00 |
| NOTFILED | Cargill, Inc. | 7100-000 | 377.55 | N/A | N/A | 0.00 |
| NOTFILED | Cavalla, Inc. | 7100-000 | 5,900.00 | N/A | N/A | 0.00 |
| NOTFILED | Centerchem, Inc. | 7100-000 | 1,030.10 | N/A | N/A | 0.00 |
| NOTFILED | Chem-Aqua | 7100-000 | 2,319.76 | N/A | N/A | 0.00 |
| NOTFILED | ChemPoint.com, Inc. | 7100-000 | 4,796.63 | N/A | N/A | 0.00 |
| NOTFILED | Chemtec Pest Control Corp. | 7100-000 | 1,419.89 | N/A | N/A | 0.00 |
| NOTFILED | Cleaning World, Inc. | 7100-000 | 133.75 | N/A | N/A | 0.00 |
| NOTFILED | Clear Mountain Resource Management | 7100-000 | 801.25 | N/A | N/A | 0.00 |
| NOTFILED | Color Techniques, Inc. | 7100-000 | 1,546.50 | N/A | N/A | 0.00 |
| NOTFILED | Compax | 7100-000 | 181,554.72 | N/A | N/A | 0.00 |
| NOTFILED | Cosmetech Mably | 7100-000 | 18,352.00 | N/A | N/A | 0.00 |
| NOTFILED | Cox Communications | 7100-000 | 513.12 | N/A | N/A | 0.00 |
| NOTFILED | Crown Associates, Inc. | 7100-000 | 3,317.22 | N/A | N/A | 0.00 |
| NOTFILED | Decosimo Two Union Square | 7100-000 | 66,534.46 | N/A | N/A | 0.00 |
| NOTFILED | Delaware Secretary of the State c/o The Corporation | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Distinctive Cosmetic Ingredients | 7100-000 | 5,605.25 | N/A | N/A | 0.00 |
| NOTFILED | Domino Amjet Inc. | 7100-000 | 13,557.28 | N/A | N/A | 0.00 |
| NOTFILED | DSM Nutritional Products, Inc. | 7100-000 | 11,908.75 | N/A | N/A | 0.00 |
| NOTFILED | E.M.D. Chemicals, Inc. | 7100-000 | 26,188.75 | N/A | N/A | 0.00 |
| NOTFILED | EES Cosmetic Solutions | 7100-000 | 4,251.96 | N/A | N/A | 0.00 |
| NOTFILED | Elementis Worldwide Shared Services | 7100-000 | 409.00 | N/A | N/A | 0.00 |
| NOTFILED | Exxon Mobil | 7100-000 | 88.69 | N/A | N/A | 0.00 |
| NOTFILED | Exxon Mobil | 7100-000 | 121.44 | N/A | N/A | 0.00 |
| NOTFILED | Fair Lawn Medical Attn Center | 7100-000 | 810.00 | N/A | N/A | 0.00 |
| NOTFILED | Fanning Corporation | 7100-000 | 2,045.00 | N/A | N/A | 0.00 |
| NOTFILED | Federal Express | 7100-000 | 1,348.15 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Feldware, Inc. | 7100-000 | 170.00 | N/A | N/A | 0.00 |
| NOTFILED | Ferro Corporation | 7100-000 | 628.00 | N/A | N/A | 0.00 |
| NOTFILED | Fisher Scientific | 7100-000 | 805.98 | N/A | N/A | 0.00 |
| NOTFILED | Gallentine, Richard A. | 7100-000 | 20,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Gattefosse | 7100-000 | 1,221.06 | N/A | N/A | 0.00 |
| NOTFILED | Globe Sanitary Products | 7100-000 | 1,197.00 | N/A | N/A | 0.00 |
| NOTFILED | GMAC Payment Processing | 7100-000 | 453.09 | N/A | N/A | 0.00 |
| NOTFILED | Grainger | 7100-000 | 210.20 | N/A | N/A | 0.00 |
| NOTFILED | Grant Industries, Inc. | 7100-000 | 165,441.73 | N/A | N/A | 0.00 |
| NOTFILED | Hartford Steam Boiler Two Crossroads Drive | 7100-000 | 165.00 | N/A | N/A | 0.00 |
| NOTFILED | Hogan Flavors & Fragrances, Inc. | 7100-000 | 94.00 | N/A | N/A | 0.00 |
| NOTFILED | Honda Financial Services American Honda Financial | 7100-000 | 600.95 | N/A | N/A | 0.00 |
| NOTFILED | Hosokawa Micron Powder Systems | 7100-000 | 410.29 | N/A | N/A | 0.00 |
| NOTFILED | Huntington National Bank | 7100-000 | 904.80 | N/A | N/A | 0.00 |
| NOTFILED | Inkjet, Inc. | 7100-000 | 911.00 | N/A | N/A | 0.00 |
| NOTFILED | Intac Actuarial Services, Inc. | 7100-000 | 2,050.00 | N/A | N/A | 0.00 |
| NOTFILED | Intarome | 7100-000 | 215.00 | N/A | N/A | 0.00 |
| NOTFILED | International Lift Trucks, Inc. | 7100-000 | 5,373.34 | N/A | N/A | 0.00 |
| NOTFILED | ISP Technologies | 7100-000 | 395.55 | N/A | N/A | 0.00 |
| NOTFILED | J & E Sozia | 7100-000 | 777.92 | N/A | N/A | 0.00 |
| NOTFILED | Job Connections Passaic | 7100-000 | 1,488.48 | N/A | N/A | 0.00 |
| NOTFILED | Johnson Scale | 7100-000 | 1,016.50 | N/A | N/A | 0.00 |
| NOTFILED | Kermira Specialty, Inc. dba Tri-K | 7100-000 | 598.20 | N/A | N/A | 0.00 |
| NOTFILED | Lab Express, Inc. | 7100-000 | 1,436.97 | N/A | N/A | 0.00 |
| NOTFILED | Labeling System | 7100-000 | 1,056.00 | N/A | N/A | 0.00 |
| NOTFILED | Lambent Technologies | 7100-000 | 676.50 | N/A | N/A | 0.00 |
| NOTFILED | Lanco Adhesives, Inc. | 7100-000 | 509.73 | N/A | N/A | 0.00 |
| NOTFILED | LCW Sesient Cosmetics | 7100-000 | 5,285.05 | N/A | N/A | 0.00 |
| NOTFILED | Lonza, Inc. | 7100-000 | 696.50 | N/A | N/A | 0.00 |
| NOTFILED | Loricon Testing Services, Inc. | 7100-000 | 13,631.00 | N/A | N/A | 0.00 |
| NOTFILED | Marlee Enterprises, Inc. | 7100-000 | 3,477.00 | N/A | N/A | 0.00 |
| NOTFILED | Meadowbrook Inventions, Inc. | 7100-000 | 180.63 | N/A | N/A | 0.00 |
| NOTFILED | Mercedes-Benz Financial 577 | 7100-000 | 978.34 | N/A | N/A | 0.00 |
| NOTFILED | Metro Industrial Supply, Inc. | 7100-000 | 42.93 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Modesti Brothers | 7100-000 | 232.79 | N/A | N/A | 0.00 |
| NOTFILED | Morris Capital Management, LLC | 7100-000 | 150,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Mutual of Omaha Insurance Company Mutual of Omaha | 7100-000 | 71.28 | N/A | N/A | 0.00 |
| NOTFILED | New Age Botanical, Inc. | 7100-000 | 118.35 | N/A | N/A | 0.00 |
| NOTFILED | NJ Manufacturers Insurance Co. | 7100-000 | 363.00 | N/A | N/A | 0.00 |
| NOTFILED | Olympic Glove & Safety, Co., Inc. | 7100-000 | 6,596.43 | N/A | N/A | 0.00 |
| NOTFILED | P.Fernicola, Inc. | 7100-000 | 3,358.00 | N/A | N/A | 0.00 |
| NOTFILED | P.S.S.D.C. | 7100-000 | 18,330.00 | N/A | N/A | 0.00 |
| NOTFILED | Palmer Electronics | 7100-000 | 34.24 | N/A | N/A | 0.00 |
| NOTFILED | Perkins Elmer | 7100-000 | 933.72 | N/A | N/A | 0.00 |
| NOTFILED | Personal Care Products Council | 7100-000 | 8,880.00 | N/A | N/A | 0.00 |
| NOTFILED | Phoenix Chemicals, Inc. | 7100-000 | 3,262.50 | N/A | N/A | 0.00 |
| NOTFILED | Pitney Bowes Global Financial Services | 7100-000 | 793.98 | N/A | N/A | 0.00 |
| NOTFILED | President Container, Inc. | 7100-000 | 1,466.82 | N/A | N/A | 0.00 |
| NOTFILED | Protameen Chemicals, Inc. | 7100-000 | 3,943.19 | N/A | N/A | 0.00 |
| NOTFILED | PSE&G-4200040409 | 7100-000 | 8,894.85 | N/A | N/A | 0.00 |
| NOTFILED | PSE&G-6566515003 Bldg. 35 | 7100-000 | 148.02 | N/A | N/A | 0.00 |
| NOTFILED | PSE&G-6682607008 Bldg. 35 | 7100-000 | 3,662.89 | N/A | N/A | 0.00 |
| NOTFILED | Purchase Power Purchase Power Processing | 7100-000 | 1,065.88 | N/A | N/A | 0.00 |
| NOTFILED | Quality Carton, Inc. One International Boulevard | 7100-000 | 7,587.04 | N/A | N/A | 0.00 |
| NOTFILED | Quill Corp. | 7100-000 | 282.53 | N/A | N/A | 0.00 |
| NOTFILED | R.I.T.A Corporation | 7100-000 | 120.00 | N/A | N/A | 0.00 |
| NOTFILED | Real Time Consultants, Inc. | 7100-000 | 347.75 | N/A | N/A | 0.00 |
| NOTFILED | Reeve, Gary | 7100-000 | 2,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Reliable Electric Motor Repair, Inc. | 7100-000 | 944.27 | N/A | N/A | 0.00 |
| NOTFILED | Reliable Office Supplies | 7100-000 | 130.32 | N/A | N/A | 0.00 |
| NOTFILED | Ruger Chemical Co., Inc. | 7100-000 | 16,248.20 | N/A | N/A | 0.00 |
| NOTFILED | S&K Labels | 7100-000 | 4,153.00 | N/A | N/A | 0.00 |
| NOTFILED | Sandy Spagnuolo | 7100-000 | 263.25 | N/A | N/A | 0.00 |
| NOTFILED | Seidler Chemical Company | 7100-000 | 2,099.00 | N/A | N/A | 0.00 |
| NOTFILED | Sir Speedy | 7100-000 | 79.50 | N/A | N/A | 0.00 |
| NOTFILED | State of New Jersey Division of Taxation | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Sterling Bank | 7100-000 | 746.00 | N/A | N/A | 0.00 |
| NOTFILED | Strahl & Pitsch, Inc. | 7100-000 | 533.50 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | T-Mobile | 7100-000 | 92.86 | N/A | N/A | 0.00 |
| NOTFILED | Thoro Packaging | 7100-000 | 8,397.70 | N/A | N/A | 0.00 |
| NOTFILED | Toyota Financial Services | 7100-000 | 458.13 | N/A | N/A | 0.00 |
| NOTFILED | Triangle Packaging, Inc. | 7100-000 | 5,510.60 | N/A | N/A | 0.00 |
| NOTFILED | Unisource | 7100-000 | 6,653.34 | N/A | N/A | 0.00 |
| NOTFILED | Universal Preservachem, Inc. | 7100-000 | 15,498.09 | N/A | N/A | 0.00 |
| NOTFILED | UPS | 7100-000 | 2,302.97 | N/A | N/A | 0.00 |
| NOTFILED | Veolia Environmental Services | 7100-000 | 4,481.50 | N/A | N/A | 0.00 |
| NOTFILED | Video Jet Technologies, Inc. | 7100-000 | 3,991.30 | N/A | N/A | 0.00 |
| NOTFILED | W.B. Mason | 7100-000 | 2,599.48 | N/A | N/A | 0.00 |
| NOTFILED | WWP World Wide Packaging, Inc. | 7100-000 | 3,270.00 | N/A | N/A | 0.00 |
| NOTFILED | Xerox | 7100-000 | 1,878.46 | N/A | N/A | 0.00 |
| NOTFILED | Xerox | 7100-000 | 76.86 | N/A | N/A | 0.00 |
| NOTFILED | Xerox | 7100-000 | 119.65 | N/A | N/A | 0.00 |
| NOTFILED | YRC | 7100-000 | 830.86 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $1,788,657.10 | $4,481,055.25 | $4,109,710.52 | $166,191.69 |

Exhibit 8

Page: 1

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 10-11758
**Case Name:** PRIVATE LABEL COSMETICS INC.

**Period Ending:** 07/18/18

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)
**Filed (f) or Converted (c):** 05/28/10 (f)
**§341(a) Meeting Date:** 07/15/10
**Claims Bar Date:** 09/22/10

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 1 | Bank Accounts - Wachovia<br>    Checking Account Ending 1336 | 7,268.54 | 0.00 | | 27,078.31 | FA |
| 2 | Bank Accounts - Wachovia<br>    Cash collateral account held by Marquette at<br>Wachovia Bank, N.A.<br>Demand letter mailed 3/29/11 [DMM]<br>Marquette holds a $50,000.00 cash collateral reserve<br>for any potential indemnity claims pursuant to that<br>certain Agreement dated March 16, 2010<br>Trustee's counsel has been in communication with<br>Marquette in an attempt to resolve the matter. | 50,000.00 | 50,000.00 | | 53,426.96 | FA |
| 3 | Accounts Receivable<br>    Book Value (Note: Debtor listed A/R at $598,111.00;<br>A/R aging provided reflects $711,952.09 Due)<br><br>Prior to the petition date, all collateral, including<br>accounts receivable, was turned over to Marquette,<br>the first lien holder. | 598,111.00 | 0.00 | | 0.00 | FA |
| 4 | Intellectual Property - Formulas<br>    Scheduled at Unknown up to $10,000.00.<br>Estee Lauder has contacted the trustee and has<br>indicated an interest in acquiring the formulas. The<br>trustee has followed up, however Estee Lauder no<br>longer has any interest. The trustee is not aware of<br>any other parties who might have an interest in the<br>formulas. | 10,000.00 | 5,000.00 | | 0.00 | FA |
| 5 | Intellectual Property - Dermacia<br>    Scheduled at Unknown up to $500,000.00<br>All Dermacia related patents, copyrights and<br>intellectual property were exclusively licensed to<br>Proderma Therapeutics, LLC under license agreement<br>dated 3/4/10. All rights of the debtor under the license<br>agreement were assigned to Salem-Halifax Capital<br>Partners, LLC. in return for an agreed upon reduction<br>of secured debt in the amount $1.5 million. There is no<br>remainig value in these assets for the estate. | 500,000.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 2

| | | |
|---|---|---|
| **Case Number:** 10-11758 | **Trustee:** | (500670)    Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** PRIVATE LABEL COSMETICS INC. | **Filed (f) or Converted (c):** | 05/28/10 (f) |
| | **§341(a) Meeting Date:** | 07/15/10 |
| **Period Ending:** 07/18/18 | **Claims Bar Date:** | 09/22/10 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 6 | Tax refunds  (u)<br>  2006 Form 1120 Refund  $ 66,560.13<br>  2007 Form 1120 Refund  $271,671.00<br>  2008 Form 1120 Refund  $201,402.00 | 500,000.00 | 500,000.00 | | 539,633.13 | FA |
| 7 | Miscellaneous Refunds  (u)<br>  Storage Assets, LLC $294.11 | 291.11 | 294.11 | | 294.11 | FA |
| 8 | Interests in Insurance Policies  (u)<br>  Frenkel & Company, Inc. W/C Audit Policy No.:<br>  4086983682 | 4,769.30 | 4,769.30 | | 4,769.30 | FA |
| 9 | Void  (u) | 0.00 | 0.00 | | 0.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 184.67 | FA |
| 10 | **Assets    Totals** (Excluding unknown values) | **$1,670,439.95** | **$560,063.41** | | **$625,386.48** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**    August 30, 2014        **Current Projected Date Of Final Report (TFR):**    August 22, 2016  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-11758 | |
| **Case Name:** | PRIVATE LABEL COSMETICS INC. | |
| **Taxpayer ID #:** | **-***3923 | |
| **Period Ending:** | 07/18/18 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******19-65 - Money Market Account |
| **Blanket Bond:** | $162,308,187.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/17/10 | {1} | Wells Fargo Bank NA | Turnover of Funds to Close Account No.: 1336 DEPOSIT CHECK #9101010060 | 1129-000 | 27,078.31 | | 27,078.31 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 0.88 | | 27,079.19 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 3.45 | | 27,082.64 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 3.44 | | 27,086.08 |
| 09/07/10 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 484.92 | 26,601.16 |
| 09/17/10 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 6.37 | 26,594.79 |
| 09/22/10 | {7} | Storage Assets, LLC | Refund of Rent for Unit No.: 685 DEPOSIT CHECK #35153 | 1229-000 | 294.11 | | 26,888.90 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.22 | | 26,889.12 |
| 10/20/10 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 6.37 | 26,882.75 |
| 10/27/10 | {8} | Frenkel & Co., Inc | Refund regarding W/C Audit for Policy No.: 4086983682  DEPOSIT CHECK #0017403 | 1229-000 | 4,769.30 | | 31,652.05 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.22 | | 31,652.27 |
| 11/01/10 | {6} | Unites States Treasury | 2006 Form 1120 Refund DEPOSIT CHECK #45212050 | 1224-000 | 66,560.13 | | 98,212.40 |
| 11/01/10 | {6} | United States Treasury | 2008 Form 1120 Refund DEPOSIT CHECK #45212051 | 1224-000 | 201,402.00 | | 299,614.40 |
| 11/01/10 | {6} | United States Treasury | 2007 Form 1120 Refund DEPOSIT CHECK #45213694 | 1224-000 | 271,671.00 | | 571,285.40 |
| 11/19/10 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 6.37 | 571,279.03 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 21.92 | | 571,300.95 |
| 12/17/10 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 6.37 | 571,294.58 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 24.24 | | 571,318.82 |
| 01/20/11 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 6.37 | 571,312.45 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 24.24 | | 571,336.69 |
| 02/02/11 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to International Sureties, Ltd. | 9999-000 | | 685.02 | 570,651.67 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 21.87 | | 570,673.54 |
| 03/02/11 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 6.37 | 570,667.17 |
| 03/17/11 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 6.37 | 570,660.80 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 24.21 | | 570,685.01 |
| 04/19/11 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archie | 9999-000 | | 6.37 | 570,678.64 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 23.45 | | 570,702.09 |
| 05/17/11 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 6.37 | 570,695.72 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 24.21 | | 570,719.93 |
| 06/21/11 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 6.37 | 570,713.56 |

| | | | Subtotals : | $571,947.20 | $1,233.64 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 2

**Case Number:** 10-11758
**Case Name:** PRIVATE LABEL COSMETICS INC.

**Taxpayer ID #:** **-***3923
**Period Ending:** 07/18/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******19-65 - Money Market Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/24/11 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Salem<br>Halifax Capital Partners, LP | 9999-000 | | 350,000.00 | 220,713.56 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 4.00 | | 220,717.56 |
| 07/25/11 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 6.37 | 220,711.19 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.87 | | 220,713.06 |
| 08/16/11 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 6.37 | 220,706.69 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.87 | | 220,708.56 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.81 | | 220,710.37 |
| 09/30/11 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 6.37 | 220,704.00 |
| 10/18/11 | | To Acct # XXXXXXXX1966 | Transfer funds to make payment to Hill Archive | 9999-000 | | 6.37 | 220,697.63 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.87 | | 220,699.50 |
| 11/17/11 | Int | The Bank of New York Mellon | Interest Posting at 0.0100% | 1270-000 | 0.90 | | 220,700.40 |
| 11/17/11 | | Transfer to Acct # xxxxxx8541 | Transfer of Funds | 9999-000 | | 220,700.40 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 571,959.52 | 571,959.52 | **$0.00** |
| Less: Bank Transfers | | 0.00 | 571,959.52 | |
| **Subtotal** | | 571,959.52 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$571,959.52** | **$0.00** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 10-11758
**Case Name:** PRIVATE LABEL COSMETICS INC.

**Taxpayer ID #:** **-***3923
**Period Ending:** 07/18/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******19-66 - Checking Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/07/10 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 484.92 | | 484.92 |
| 09/07/10 | 101 | Hill Archive | Invoice No.: 005877 Pick-up, Rebox and initial input of 20 boxes, Pro-rata storage for September 2010 | 2420-000 | | 484.92 | 0.00 |
| 09/17/10 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 6.37 | | 6.37 |
| 09/17/10 | 102 | Hill Archive | Invoice No.: 006040 Record storage for period of October 2010 | 2410-000 | | 6.37 | 0.00 |
| 10/20/10 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 6.37 | | 6.37 |
| 10/20/10 | 103 | Hill Archive | Invoice No.: 006302 Record storage for period of November 2010 | 2410-000 | | 6.37 | 0.00 |
| 11/19/10 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 6.37 | | 6.37 |
| 11/19/10 | 104 | Hill Archive | Invoice No.: 006527 Record storage for period of December 2010 | 2410-000 | | 6.37 | 0.00 |
| 12/17/10 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 6.37 | | 6.37 |
| 12/17/10 | 105 | Hill Archive | Invoice No.: 06755 Record storage for period of January 2011 | 2410-000 | | 6.37 | 0.00 |
| 01/20/11 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 6.37 | | 6.37 |
| 01/20/11 | 106 | Hill Archive | Invoice No.: 006981 Record storage for period of February 2011 | 2410-000 | | 6.37 | 0.00 |
| 02/02/11 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to International Sureties, Ltd. | 9999-000 | 685.02 | | 685.02 |
| 02/02/11 | 107 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 01/03/2011 Policy Term: 01/01/11 to 01/01/12 | 2300-000 | | 685.02 | 0.00 |
| 03/02/11 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 6.37 | | 6.37 |
| 03/02/11 | 108 | Hill Archive | Invoice No.: 007234 Record storage for period of March 2011 | 2410-000 | | 6.37 | 0.00 |
| 03/17/11 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 6.37 | | 6.37 |
| 03/17/11 | 109 | Hill Archive | Invoice No.: 007652 Record storage for period of April 2011 | 2410-000 | | 6.37 | 0.00 |
| 04/19/11 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archvie | 9999-000 | 6.37 | | 6.37 |
| 04/19/11 | 110 | Hill Archive | Invoice No.: 007883 Record storage for period of May 2011 | 2410-000 | | 6.37 | 0.00 |
| 05/17/11 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 6.37 | | 6.37 |
| 05/17/11 | 111 | Hill Archive | Invoice No.: 008104 Record storage for period of June 2011 | 2410-000 | | 6.37 | 0.00 |
| 06/21/11 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 6.37 | | 6.37 |
| 06/21/11 | 112 | Hill Archive | Invoice No.: 008333 Record storage for period | 2410-000 | | 6.37 | 0.00 |

Subtotals :   $1,233.64   $1,233.64

Exhibit 9

Page: 4

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 10-11758 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | PRIVATE LABEL COSMETICS INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******19-66 - Checking Account |
| Taxpayer ID #: | **-***3923 | | Blanket Bond: | $162,308,187.00  (per case limit) |
| Period Ending: | 07/18/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | of July 2011 | | | | |
| 06/24/11 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Salem Halifax Capital Partners, LP | 9999-000 | 350,000.00 | | 350,000.00 |
| 06/24/11 | 113 | Salem Halifax Capital Partners, LP | Settlement Pursuant to Agreement [Docket No.: 31] | 4210-000 | | 350,000.00 | 0.00 |
| 07/25/11 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 6.37 | | 6.37 |
| 07/25/11 | 114 | Hill Archive | Invoice No.: 008563 Record storage for period of August 2011 | 2410-000 | | 6.37 | 0.00 |
| 08/16/11 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 6.37 | | 6.37 |
| 08/16/11 | 115 | Hill Archive | Invoice No.: 008788 Record storage for period of September 2011 | 2410-000 | | 6.37 | 0.00 |
| 09/30/11 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 6.37 | | 6.37 |
| 09/30/11 | 116 | Hill Archive | Invoice No.: 009034 Record storage for period of October 2011 | 2410-000 | | 6.37 | 0.00 |
| 10/18/11 | | From Acct # XXXXXXXX1965 | Transfer funds to make payment to Hill Archive | 9999-000 | 6.37 | | 6.37 |
| 10/18/11 | 117 | Hill Archive | Invoice No.: 009271 Record storage for period of November 2011 | 2410-000 | | 6.37 | 0.00 |

|  | | ACCOUNT TOTALS | | | 351,259.12 | 351,259.12 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | Less: Bank Transfers | | | 351,259.12 | 0.00 | |
| | | **Subtotal** | | | **0.00** | **351,259.12** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$0.00** | **$351,259.12** | |

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 5

| | | | | | |
|---|---|---|---|---|
| **Case Number:** | 10-11758 | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** | PRIVATE LABEL COSMETICS INC. | **Bank Name:** | Capital One Bank |
| | | **Account:** | ******8541 - Checking Account |
| **Taxpayer ID #:** | **-***3923 | **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Period Ending:** | 07/18/18 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 11/17/11 | | Transfer from Acct # xxxxxx1965 | Transfer of Funds | 9999-000 | 220,700.40 | | 220,700.40 |
| 11/17/11 | 101 | VOIDED CHECK | VOIDED - Part of the process of the bank account conversion is utilizing a tool to create the new accounts. It was discovered that the tool was setting the first check number to 102 instead of 101.<br>Voided on 11/17/11 | 2690-004 | | 0.00 | 220,700.40 |
| 11/17/11 | 101 | VOIDED CHECK | VOIDED - Part of the process of the bank account conversion is utilizing a tool to create the new accounts. It was discovered that the tool was setting the first check number to 102 instead of 101.<br>Voided: check issued on 11/17/11 | 2690-004 | | 0.00 | 220,700.40 |
| 11/30/11 | 102 | HILL ARCHIVE | Invoice No.: 011670 Record storage for period of December 2011 | 2410-000 | | 6.37 | 220,694.03 |
| 12/21/11 | 103 | HILL ARCHIVE | Invoice No.: 011928 Record storage for period of January 2012 | 2410-000 | | 6.37 | 220,687.66 |
| 01/13/12 | 104 | HILL ARCHIVE | Invoice No.: 012505 Record storage for period of February 2012 | 2410-000 | | 6.37 | 220,681.29 |
| 02/20/12 | 105 | HILL ARCHIVE | Invoice No.: 012744 Storage for Period of March 2012 | 2410-000 | | 6.37 | 220,674.92 |
| 02/25/12 | 106 | INTERNATIONAL SURETIES LTD | Blanket Bond Premium for Policy Term 01/01/12 to 01/01/13 | 2300-000 | | 152.93 | 220,521.99 |
| 03/22/12 | 107 | HILL ARCHIVE | Invoice No.: 012981 Storage for Period of April 2012 | 2410-000 | | 6.37 | 220,515.62 |
| 04/19/12 | 108 | HILL ARCHIVE | Invoice No.: 013220 Storage for Period of May 2012 | 2410-000 | | 6.37 | 220,509.25 |
| 05/18/12 | 109 | HILL ARCHIVE | Invoice No.: 013449 Storage for Period of June 2012 | 2410-000 | | 6.37 | 220,502.88 |
| 06/21/12 | 110 | HILL ARCHIVE | Invoice No.: 013686 Storage for Period of July 2012 | 2410-000 | | 6.37 | 220,496.51 |
| 07/18/12 | 111 | HILL ARCHIVE | Invoice No.: 013926 Storage for Period of August 2012 | 2410-000 | | 6.37 | 220,490.14 |
| 08/21/12 | 112 | HILL ARCHIVE | Invoice No.: 014170 Storage for Period of September 2012 | 2410-000 | | 6.37 | 220,483.77 |
| 09/19/12 | 113 | HILL ARCHIVE | Invoice No.: 014414 Storage for Period of October 2012 | 2410-000 | | 6.37 | 220,477.40 |
| 10/17/12 | 114 | HILL ARCHIVE | Invoice No.: 014658 Storage for Period of November 2012 | 2410-000 | | 6.37 | 220,471.03 |

Subtotals :    $220,700.40    $229.37

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-11758 |
| **Case Name:** | PRIVATE LABEL COSMETICS INC. |
| **Taxpayer ID #:** | **-***3923 |
| **Period Ending:** | 07/18/18 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8541 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/15/12 | 115 | HILL ARCHIVE | Invoice No.: 014908 Storage for Period of December 2012 | 2410-000 | | 6.37 | 220,464.66 |
| 12/20/12 | 116 | HILL ARCHIVE | Invoice No.: 015154 Storage for Period of January 2013 | 2410-000 | | 6.37 | 220,458.29 |
| 01/16/13 | 117 | HILL ARCHIVE | Invoice No.: 015404 Storage for Period of February 2013 | 2410-000 | | 6.37 | 220,451.92 |
| 01/31/13 | | Capital One Bank | Transfer to Rabobank, N.A. | 9999-000 | | 220,451.92 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | **220,700.40** | **220,700.40** | **$0.00** |
| Less: Bank Transfers | 220,700.40 | 220,451.92 | |
| **Subtotal** | **0.00** | **248.48** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$248.48** | |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-11758 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** PRIVATE LABEL COSMETICS INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******7866 - Checking Account |
| **Taxpayer ID #:** **-***3923 | **Blanket Bond:** $162,308,187.00  (per case limit) |
| **Period Ending:** 07/18/18 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/31/13 | | Rabobank, N.A. | Transfer from Capital One Bank | 9999-000 | 220,451.92 | | 220,451.92 |
| 02/18/13 | 30101 | HILL ARCHIVE | Invoice No.: 015705 Storage for Period of March 2013 | 2410-000 | | 6.37 | 220,445.55 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 285.37 | 220,160.18 |
| 03/05/13 | 30102 | International Sureties  LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2013 FOR CASE #10-11758, Bond No.: 016026389 Period 01/01/13 - 01/01/14 | 2300-000 | | 200.65 | 219,959.53 |
| 03/25/13 | 30103 | HILL ARCHIVE | Invoice No.: 015986 Storage for Period of April 2013 | 2410-000 | | 6.37 | 219,953.16 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 305.95 | 219,647.21 |
| 04/16/13 | 30104 | HILL ARCHIVE | Invoice No.: 016257 Storage for Period of May 2013 | 2410-000 | | 6.37 | 219,640.84 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 336.99 | 219,303.85 |
| 05/20/13 | 30105 | HILL ARCHIVE | Invoice No.: 016507 Storage for Period of June 2013 | 2410-000 | | 6.37 | 219,297.48 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 325.94 | 218,971.54 |
| 06/19/13 | 30106 | HILL ARCHIVE | Invoice No.: 016771 Storage for Period of July 2013 | 2410-000 | | 6.37 | 218,965.17 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 293.95 | 218,671.22 |
| 07/17/13 | 30107 | HILL ARCHIVE | Invoice No.: 017047 Storage for Period of August 2013 | 2410-000 | | 6.37 | 218,664.85 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 345.97 | 218,318.88 |
| 08/20/13 | 30108 | HILL ARCHIVE | Invoice No.: 017292 Storage for Period of September 2013 | 2410-000 | | 6.37 | 218,312.51 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 314.01 | 217,998.50 |
| 09/16/13 | 30109 | HILL ARCHIVE | Invoice No.: 017538 Storage for Period of October 2013 | 2410-000 | | 6.37 | 217,992.13 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 303.10 | 217,689.03 |
| 10/16/13 | 30110 | HILL ARCHIVE | Invoice No.: 017818 Storage for Period of November 2013 | 2410-000 | | 6.37 | 217,682.66 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 344.45 | 217,338.21 |
| 11/18/13 | 30111 | HILL ARCHIVE | Invoice No.: 018073 Storage for Period of December 2013 | 2410-000 | | 6.37 | 217,331.84 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 291.76 | 217,040.08 |
| 12/17/13 | 30112 | HILL ARCHIVE | Invoice No.: 018330 Storage for Period of January 2014 | 2410-000 | | 6.37 | 217,033.71 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 343.40 | 216,690.31 |

Subtotals :      $220,451.92      $3,761.61

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-11758 | |
| **Case Name:** | PRIVATE LABEL COSMETICS INC. | |
| **Taxpayer ID #:** | **-***3923 | |
| **Period Ending:** | 07/18/18 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7866 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/17/14 | 30113 | International Sureties LTD. | Bond Premium on Ledger Balance as of 01/01/2014 Bond No.: 016026389 Period 01/01/14 - 01/01/15 | 2300-000 | | 183.68 | 216,506.63 |
| 01/17/14 | 30114 | HILL ARCHIVE | Invoice No.: 018597 Storage for Period of February 2014 | 2410-000 | | 6.37 | 216,500.26 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 322.03 | 216,178.23 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 290.21 | 215,888.02 |
| 03/04/14 | 30115 | HILL ARCHIVE | Invoice No.: 018857 Storage for Period of March 2014 | 2410-000 | | 6.37 | 215,881.65 |
| 03/18/14 | 30116 | HILL ARCHIVE | Invoice No.: 019120 Storage for Period of April 2014 | 2410-000 | | 6.37 | 215,875.28 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 300.16 | 215,575.12 |
| 04/28/14 | 30117 | HILL ARCHIVE | Invoice No.: 019374 Storage for Period of May 2014 | 2410-000 | | 6.37 | 215,568.75 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 330.77 | 215,237.98 |
| 05/20/14 | 30118 | HILL ARCHIVE | Invoice No.: 019639 Storage for Period of June 2014 | 2410-000 | | 6.37 | 215,231.61 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 309.58 | 214,922.03 |
| 06/19/14 | 30119 | HILL ARCHIVE | Invoice No.: 019915 Storage for Period of July 2014 | 2410-000 | | 6.37 | 214,915.66 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 298.82 | 214,616.84 |
| 07/16/14 | 30120 | HILL ARCHIVE | Invoice No.: 020196 Storage for Period of August 2014 | 2410-000 | | 6.37 | 214,610.47 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 339.58 | 214,270.89 |
| 08/19/14 | 30121 | HILL ARCHIVE | Invoice No.: 020476 Storage for Period of September 2014 | 2410-000 | | 6.37 | 214,264.52 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 297.92 | 213,966.60 |
| 09/17/14 | 30122 | HILL ARCHIVE | Invoice No.: 020763 Storage for Period of October 2014 | 2410-000 | | 6.37 | 213,960.23 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 328.27 | 213,631.96 |
| 10/20/14 | 30123 | HILL ARCHIVE | Invoice No.: 021039 Storage for Period of November 2014 | 2410-000 | | 6.37 | 213,625.59 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 317.52 | 213,308.07 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 276.12 | 213,031.95 |
| 12/15/14 | 30124 | HILL ARCHIVE | Invoice No.: 021599 Storage for Period of January 2015 | 2410-000 | | 6.37 | 213,025.58 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 347.28 | 212,678.30 |
| 01/16/15 | 30125 | HILL ARCHIVE | Invoice No.: 021881 Storage for Period of | 2410-000 | | 6.37 | 212,671.93 |

| | | | | Subtotals : | $0.00 | $4,018.38 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 10-11758
**Case Name:** PRIVATE LABEL COSMETICS INC.

**Taxpayer ID #:** **-***3923
**Period Ending:** 07/18/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Rabobank, N.A.
**Account:** ******7866 - Checking Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | February 2015 | | | | |
| 01/26/15 | 30126 | International Sureties  LTD. | Chapter 7 Blanket Bond No.: 016026389 for Period of 01/01/15 - 01/01/16 | 2300-000 | | 207.03 | 212,464.90 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 305.90 | 212,159.00 |
| 02/16/15 | 30127 | HILL ARCHIVE | Invoice No.: 022168 Storage for Period of March 2015 | 2410-000 | | 6.37 | 212,152.63 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 284.85 | 211,867.78 |
| 03/17/15 | | International Sureties  LTD. | Refund re: Premium Adjustment | 2300-000 | | -84.82 | 211,952.60 |
| 03/20/15 | 30128 | HILL ARCHIVE | Invoice No.: 022446 Storage for Period of April 2015 | 2410-000 | | 6.37 | 211,946.23 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 325.11 | 211,621.12 |
| 04/20/15 | 30129 | HILL ARCHIVE | Invoice No.: 022731 Storage for Period of May 2015 | 2410-000 | | 6.37 | 211,614.75 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 304.38 | 211,310.37 |
| 05/20/15 | 30130 | HILL ARCHIVE | Invoice No.: 023019 Storage for Period of June 2015 | 2410-000 | | 6.37 | 211,304.00 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 293.80 | 211,010.20 |
| 06/22/15 | 30131 | HILL ARCHIVE | Invoice No.: 023302 Storage for Period of July 2015 | 2410-000 | | 6.37 | 211,003.83 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 323.73 | 210,680.10 |
| 07/15/15 | 30132 | HILL ARCHIVE | Invoice No.: 023615 Storage for Period of August 2015 | 2410-000 | | 6.37 | 210,673.73 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 313.13 | 210,360.60 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 292.48 | 210,068.12 |
| 09/03/15 | 30133 | HILL ARCHIVE | Invoice No.: 023914 Storage for Period of September 2015 | 2410-000 | | 6.37 | 210,061.75 |
| 09/16/15 | 30134 | HILL ARCHIVE | Invoice No.: 024207 Storage for Period of October 2015 | 2410-000 | | 6.37 | 210,055.38 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 322.31 | 209,733.07 |
| 10/19/15 | 30135 | HILL ARCHIVE | Invoice No.: 024502 Storage for Period of November 2015 | 2410-000 | | 6.37 | 209,726.70 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 301.66 | 209,425.04 |
| 11/23/15 | 30136 | HILL ARCHIVE | Invoice No.: 024804 Storage for Period of December 2015 | 2410-000 | | 6.37 | 209,418.67 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 291.18 | 209,127.49 |
| 12/16/15 | 30137 | HILL ARCHIVE | Invoice No.: 025116 Storage for Period of January 2016 | 2410-000 | | 6.37 | 209,121.12 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 330.90 | 208,790.22 |

Subtotals :    $0.00    $3,881.71

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 10

| Case Number: | 10-11758 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | PRIVATE LABEL COSMETICS INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******7866 - Checking Account |
| Taxpayer ID #: | **-***3923 | | Blanket Bond: | $162,308,187.00  (per case limit) |
| Period Ending: | 07/18/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 01/05/16 | 30138 | Hilco Real Estate, LLC | Voided - BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #10-11758, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17 Voided on 01/05/16 | 2300-004 | | 90.85 | 208,699.37 |
| 01/05/16 | 30138 | Hilco Real Estate, LLC | Voided - BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #10-11758, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17 Voided: check issued on 01/05/16 | 2300-004 | | -90.85 | 208,790.22 |
| 01/05/16 | 30139 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #10-11758, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17 | 2300-000 | | 90.85 | 208,699.37 |
| 01/19/16 | 30140 | HILL ARCHIVE | Invoice No.: 025422 Storage for Period of February 2016 | 2410-000 | | 6.37 | 208,693.00 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 289.45 | 208,403.55 |
| 02/17/16 | 30141 | HILL ARCHIVE | Invoice No.: 025734 Storage for Period of March 2016 | 2410-000 | | 6.37 | 208,397.18 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 288.97 | 208,108.21 |
| 03/18/16 | 30142 | HILL ARCHIVE | Voided - Invoice No.: 026050 Storage for Period of April 2016 Voided on 03/22/16 | 2410-004 | | 6.37 | 208,101.84 |
| 03/22/16 | 30142 | HILL ARCHIVE | Voided - Invoice No.: 026050 Storage for Period of April 2016 Voided: check issued on 03/18/16 | 2410-004 | | -6.37 | 208,108.21 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 328.40 | 207,779.81 |
| 04/15/16 | 30143 | HILL ARCHIVE | Invoice No.: 026369 Storage for Period of May 2016 | 2410-000 | | 6.37 | 207,773.44 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 288.10 | 207,485.34 |
| 05/18/16 | 30144 | HILL ARCHIVE | Voided - Invoice No.: 026691 Storage for Period of June 2016 Voided on 05/18/16 | 2410-004 | | 6.37 | 207,478.97 |
| 05/18/16 | 30144 | HILL ARCHIVE | Voided - Invoice No.: 026691 Storage for Period of June 2016 Voided: check issued on 05/18/16 | 2410-004 | | -6.37 | 207,485.34 |
| 05/27/16 | | Marquette Business Credit | Turnover of Funds Pursuant to Settlement Agreement re: Cash Collateral Account [Docket No.: 87] | | 50,626.96 | | 258,112.30 |
| | | | Subtotals : | | $50,626.96 | $1,304.88 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-11758 | |
| **Case Name:** | PRIVATE LABEL COSMETICS INC. | |
| **Taxpayer ID #:** | **-***3923 | |
| **Period Ending:** | 07/18/18 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7866 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {2} | | Turnover of Funds          53,426.96<br>Pursuant to Settlement<br>Agreement re: Cash<br>Collateral Account | 1129-000 | | | 258,112.30 |
| | | Marquette Business Credit, Inc. | Attorney's Fees re:          -2,800.00<br>Turnover of Cash<br>Collateral Account | 3991-000 | | | 258,112.30 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 290.12 | 257,822.18 |
| 06/23/16 | 30145 | HILL ARCHIVE | Storage & Destruction of (17) Boxes & Storage<br>Fees | | | 121.88 | 257,700.30 |
| | | | Invoice No.: 026691          109.14<br>Destruction of (17)<br>Boxes | 2420-000 | | | 257,700.30 |
| | | | Invoice No.: 026050          6.37<br>Storage for Period of<br>April 2016 | 2410-000 | | | 257,700.30 |
| | | | Storage for Period of          6.37<br>December 2014 | 2410-000 | | | 257,700.30 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 406.84 | 257,293.46 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 356.83 | 256,936.63 |
| 09/27/17 | 30146 | Archer & Greiner, PC | Final Distribution re: Professional Fees &<br>Reimbursement of Expenses for Period of July<br>1, 2010 - July 31, 2016 [Docket No.: 112] | | | 26,949.35 | 229,987.28 |
| | | | Professional Fees for          25,755.92<br>Period of July 1, 2010 -<br>July 31, 2016 | 3210-000 | | | 229,987.28 |
| | | | Reimbursement of          1,193.43<br>Expenses for Period of<br>July 1, 2010 - July 31,<br>2016 | 3220-000 | | | 229,987.28 |
| 10/12/17 | 30147 | Archer & Greiner, PC | Voided - Refer to Check No.: 30146  - Dividend<br>paid 100.00% on $25,755.92, Attorney for<br>Trustee Fees<br>Voided on 10/12/17 | 3210-004 | | 25,755.92 | 204,231.36 |
| 10/12/17 | 30147 | Archer & Greiner, PC | Voided - Refer to Check No.: 30146  - Dividend<br>paid 100.00% on $25,755.92, Attorney for<br>Trustee Fees<br>Voided: check issued on 10/12/17 | 3210-004 | | -25,755.92 | 229,987.28 |
| 10/12/17 | 30148 | Archer & Greiner, PC | Voided - Refer to Check No.: 30146 Dividend | 3220-004 | | 1,193.43 | 228,793.85 |

| | | | Subtotals : | $0.00 | $29,318.45 | |
|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-11758 | |
| **Case Name:** | PRIVATE LABEL COSMETICS INC. | |
| **Taxpayer ID #:** | **-***3923 | |
| **Period Ending:** | 07/18/18 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7866 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | paid 100.00% on $1,193.43, Attorney for Trustee Expenses<br>Voided on 10/12/17 | | | | |
| 10/12/17 | 30148 | Archer & Greiner, PC | Voided - Refer to Check No.: 30146 Dividend paid 100.00% on $1,193.43, Attorney for Trustee Expenses<br>Voided: check issued on 10/12/17 | 3220-004 | | -1,193.43 | 229,987.28 |
| 10/12/17 | 30149 | Alfred T. Giuliano, Trustee (DE) | Dividend paid 100.00% on $17,794.17 [Docket No.: 114] | 2100-000 | | 17,794.17 | 212,193.11 |
| 10/12/17 | 30150 | Alfred T. Giuliano, Trustee (DE) | Dividend paid 100.00% on $201.09 [Docket No.: 114] | 2200-000 | | 201.09 | 211,992.02 |
| 10/12/17 | 30151 | Giuliano, Miller & Co., LLC | Dividend paid 100.00% on $30,721.32, Accountant for Trustee Fees [Docket No.: 113] | 3310-000 | | 30,721.32 | 181,270.70 |
| 10/12/17 | 30152 | Giuliano, Miller & Co., LLC | Dividend paid 100.00% on $471.51, Accountant for Trustee Expenses [Docket No.: 113] | 3320-000 | | 471.51 | 180,799.19 |
| 10/12/17 | 30153 | MICHAEL C. ARGYELAN | Final Distribution [Docket No.: 115] | 5300-000 | | 7,922.32 | 172,876.87 |
| 10/12/17 | 30154 | EFTPS | FIT via ACH Confirmation No.: 40621420 | 5300-000 | | 2,190.00 | 170,686.87 |
| 10/12/17 | 30155 | EFTPS | SS via ACH Confirmation No.: 40621420 | 5300-000 | | 678.90 | 170,007.97 |
| 10/12/17 | 30156 | EFTPS | Medicare via ACH Confirmation No.: 40621420 | 5300-000 | | 158.78 | 169,849.19 |
| 10/12/17 | 30157 | NJ Dept of Labor and Workforce Dev | Final Distribution [Docket No.: 115] | 5800-000 | | 1,000.00 | 168,849.19 |
| 10/12/17 | 30158 | NJ Dept of Labor and Workforce Development | Final Distribution [Docket No.: 115] | 5800-000 | | 1,399.82 | 167,449.37 |
| 10/12/17 | 30159 | EFTPS | SS via ACH Confirmation No.: 40621420 | 5800-000 | | 678.90 | 166,770.47 |
| 10/12/17 | 30160 | EFTPS | FUTA  via ACH Confirmation No.: 45042340 | 5800-000 | | 420.00 | 166,350.47 |
| 10/12/17 | 30161 | EFTPS | Medicare via ACH Confirmation No.: 40621420 | 5800-000 | | 158.78 | 166,191.69 |
| 10/12/17 | 30162 | CON-WAY FREIGHT, INC. | Voided - Final Distribution [Docket No.: 115]<br>Voided on 01/17/18 | 7100-004 | | 61.97 | 166,129.72 |
| 10/12/17 | 30163 | SEAVIEW TECHNOLOGIES | Final Distribution [Docket No.: 115] | 7100-000 | | 541.90 | 165,587.82 |
| 10/12/17 | 30164 | FEDEX CUSTOMER INFORMATION SERVICE | Final Distribution [Docket No.: 115] | 7100-000 | | 73.46 | 165,514.36 |
| 10/12/17 | 30165 | ADVANCED VIDEO SURVEILLANCE, INC. | Final Distribution [Docket No.: 115] | 7100-000 | | 259.73 | 165,254.63 |
| 10/12/17 | 30166 | SIEMENS WATER TECHNOLOGIES CORP. | Final Distribution [Docket No.: 115] | 7100-000 | | 215.94 | 165,038.69 |
| 10/12/17 | 30167 | AGL WELDING SUPPLY CO., INC. | Final Distribution [Docket No.: 115] | 7100-000 | | 9.07 | 165,029.62 |
| 10/12/17 | 30168 | EES COSMETIC SOLUTIONS | Final Distribution [Docket No.: 115] | 7100-000 | | 172.02 | 164,857.60 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $63,936.25 |

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

**Case Number:** 10-11758

**Case Name:** PRIVATE LABEL COSMETICS INC.

**Taxpayer ID #:** **-***3923

**Period Ending:** 07/18/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** Rabobank, N.A.

**Account:** ******7866 - Checking Account

**Blanket Bond:** $162,308,187.00   (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/12/17 | 30169 | AJINOMOTO U.S.A., INC. | Final Distribution [Docket No.: 115] | 7100-000 | | 27.85 | 164,829.75 |
| 10/12/17 | 30170 | NEW PENN MOTOR EXPRESS, INC. | Final Distribution [Docket No.: 115] | 7100-000 | | 178.81 | 164,650.94 |
| 10/12/17 | 30171 | DEWOLF CHEMICAL, INC. | Final Distribution [Docket No.: 115] | 7100-000 | | 85.94 | 164,565.00 |
| 10/12/17 | 30172 | LEVINE INDUSTRIES | Final Distribution [Docket No.: 115] | 7100-000 | | 1,119.22 | 163,445.78 |
| 10/12/17 | 30173 | REINER GROUP, INC. | Final Distribution [Docket No.: 115] | 7100-000 | | 33.65 | 163,412.13 |
| 10/12/17 | 30174 | PREMIER FACILITY MANAGEMENT | Final Distribution [Docket No.: 115] | 7100-000 | | 275.83 | 163,136.30 |
| 10/12/17 | 30175 | LIPO CHEMICALS, INC. | Voided - Final Distribution [Docket No.: 115]<br>Voided on 01/08/18 | 7100-004 | | 23.36 | 163,112.94 |
| 10/12/17 | 30176 | Lab Express, Inc. | Final Distribution [Docket No.: 115] | 7100-000 | | 75.33 | 163,037.61 |
| 10/12/17 | 30177 | Intrarome Fragrance & Flavor Corporation | Final Distribution [Docket No.: 115] | 7100-000 | | 162.09 | 162,875.52 |
| 10/12/17 | 30178 | MCMASTER-CARR SUPPLY CO. | Final Distribution [Docket No.: 115] | 7100-000 | | 45.58 | 162,829.94 |
| 10/12/17 | 30179 | O.BERK COMPANY | Final Distribution [Docket No.: 115] | 7100-000 | | 129.98 | 162,699.96 |
| 10/12/17 | 30180 | SEPPIC, INC. | Final Distribution [Docket No.: 115] | 7100-000 | | 962.71 | 161,737.25 |
| 10/12/17 | 30181 | TRI-K INDUSTRIES, INC. | Final Distribution [Docket No.: 115] | 7100-000 | | 652.39 | 161,084.86 |
| 10/12/17 | 30182 | PRESPERSE, LLC | Final Distribution [Docket No.: 115] | 7100-000 | | 1,246.16 | 159,838.70 |
| 10/12/17 | 30183 | JSC Real Estate Inc. | Stopped Payment - Final Distribution [Docket No.: 115]<br>Stopped on 01/23/18 | 7100-005 | | 41.12 | 159,797.58 |
| 10/12/17 | 30184 | BELL FLAVORS & FRAGRANCES, INC. | Final Distribution [Docket No.: 115] | 7100-000 | | 30.29 | 159,767.29 |
| 10/12/17 | 30185 | BIOSIL TECHNOLOGIES, INC. | Final Distribution [Docket No.: 115] | 7100-000 | | 28.72 | 159,738.57 |
| 10/12/17 | 30186 | JACHTS COLUMBIA CAN, LLC | Final Distribution [Docket No.: 115] | 7100-000 | | 547.14 | 159,191.43 |
| 10/12/17 | 30187 | IMPRESS COMMUNICATIONS, INC. | Final Distribution [Docket No.: 115] | 7100-000 | | 1,114.21 | 158,077.22 |
| 10/12/17 | 30188 | PROTAMEEN CHEMICALS, INC. | Final Distribution [Docket No.: 115] | 7100-000 | | 189.70 | 157,887.52 |
| 10/12/17 | 30189 | KUIKEN BROTHERS COMPANY, INC. | Final Distribution [Docket No.: 115] | 7100-000 | | 39.26 | 157,848.26 |
| 10/12/17 | 30190 | SEDERMA, INC. | Final Distribution [Docket No.: 115] | 7100-000 | | 305.23 | 157,543.03 |
| 10/12/17 | 30191 | PRODUCT IDENTIFICATION & PROCESSING | Final Distribution [Docket No.: 115] | 7100-000 | | 116.10 | 157,426.93 |
| 10/12/17 | 30192 | TALX CORPORATION | Final Distribution [Docket No.: 115] | 7100-000 | | 341.04 | 157,085.89 |
| 10/12/17 | 30193 | RUGER CHEMICAL CO., INC. | Stopped Payment - Final Distribution [Docket No.: 115]<br>Stopped on 01/23/18 | 7100-005 | | 657.34 | 156,428.55 |
| 10/12/17 | 30194 | SUN CHEMICALS | Stopped Payment - Final Distribution [Docket | 7100-005 | | 86.99 | 156,341.56 |

| | | Subtotals : | $0.00 | $8,516.04 | |
|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-11758 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** PRIVATE LABEL COSMETICS INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******7866 - Checking Account |
| **Taxpayer ID #:** **-***3923 | **Blanket Bond:** $162,308,187.00 (per case limit) |
| **Period Ending:** 07/18/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 115]<br>Stopped on 01/23/18 | | | | |
| 10/12/17 | 30195 | CHAMPION PLASTICS | Final Distribution [Docket No.: 115] | 7100-000 | | 228.59 | 156,112.97 |
| 10/12/17 | 30196 | KOBO PRODUCTS, INC | Final Distribution [Docket No.: 115] | 7100-000 | | 1,124.72 | 154,988.25 |
| 10/12/17 | 30197 | WINGS WORLDWIDE, LLC | Final Distribution [Docket No.: 115] | 7100-000 | | 129.36 | 154,858.89 |
| 10/12/17 | 30198 | GIBRALTAR LABORATORIES, INC. | Final Distribution [Docket No.: 115] | 7100-000 | | 15.37 | 154,843.52 |
| 10/12/17 | 30199 | PSE&G | Final Distribution [Docket No.: 115] | 7100-000 | | 2,506.95 | 152,336.57 |
| 10/12/17 | 30200 | MICHAEL C ARGYELAN | Final Distribution [Docket No.: 115] | 7100-000 | | 1,424.70 | 150,911.87 |
| 10/12/17 | 30201 | MICHAEL C ARGYELAN | Final Distribution [Docket No.: 115] | 7100-000 | | 887.60 | 150,024.27 |
| 10/12/17 | 30202 | ESSENTIAL INGREDIENTS, INC. | Final Distribution [Docket No.: 115] | 7100-000 | | 434.22 | 149,590.05 |
| 10/12/17 | 30203 | RICHARD A. GALLENTINE | Voided - Final Distribution [Docket No.: 115]<br>Voided on 01/13/18 | 7100-004 | | 2,663.57 | 146,926.48 |
| 10/12/17 | 30204 | H. B. TRANSPORT, INC. | Final Distribution [Docket No.: 115] | 7100-000 | | 54.02 | 146,872.46 |
| 10/12/17 | 30205 | U.S. COSMETICS CORPORATION | Final Distribution [Docket No.: 115] | 7100-000 | | 700.02 | 146,172.44 |
| 10/12/17 | 30206 | VERIZON | Stopped Payment - Final Distribution [Docket<br>No.: 115]<br>Stopped on 01/23/18 | 7100-005 | | 194.08 | 145,978.36 |
| 10/12/17 | 30207 | American Infosource LP as Agent for | Final Distribution [Docket No.: 115] | 7100-000 | | 14.40 | 145,963.96 |
| 10/12/17 | 30208 | JOB CONNECTION SERVICES,<br>INC. | Final Distribution [Docket No.: 115] | 7100-000 | | 6,340.83 | 139,623.13 |
| 10/12/17 | 30209 | CINTAS CORPORATION | Stopped Payment - Final Distribution [Docket<br>No.: 115]<br>Stopped on 01/23/18 | 7100-005 | | 60.81 | 139,562.32 |
| 10/12/17 | 30210 | EFTPS | FIT via ACH Confirmation No.: 40621420 | 7100-000 | | 1,130.14 | 138,432.18 |
| 10/12/17 | 30211 | SALEM HALIFAX CAPITAL<br>PARTNERS LP | Final Distribution [Docket No.: 115] | 7100-000 | | 137,550.65 | 881.53 |
| 10/12/17 | 30212 | EFTPS | SS via ACH Confirmation No.: 40621420 | 7100-000 | | 350.34 | 531.19 |
| 10/12/17 | 30213 | EFTPS | SS via ACH Confirmation No.: 40621420 | 7100-000 | | 350.34 | 180.85 |
| 10/12/17 | 30214 | EFTPS | FUTA via ACH Confirmation No.: 45042340 | 7100-000 | | 16.99 | 163.86 |
| 10/12/17 | 30215 | EFTPS | Medicare via ACH Confirmation No.: 40621420 | 7100-000 | | 81.93 | 81.93 |
| 10/12/17 | 30216 | EFTPS | Medicare via ACH Confirmation No.: 40621420 | 7100-000 | | 81.93 | 0.00 |
| 01/08/18 | 30175 | LIPO CHEMICALS, INC. | Voided - Final Distribution [Docket No.: 115]<br>Voided: check issued on 10/12/17 | 7100-004 | | -23.36 | 23.36 |
| 01/08/18 | 30217 | LIPO CHEMICALS, INC. | Final Distribution [Docket No.: 115] | 7100-000 | | 23.36 | 0.00 |
| 01/13/18 | 30203 | RICHARD A. GALLENTINE | Voided - Final Distribution [Docket No.: 115]<br>Voided: check issued on 10/12/17 | 7100-004 | | -2,663.57 | 2,663.57 |
| 01/17/18 | 30162 | CON-WAY FREIGHT, INC. | Voided - Final Distribution [Docket No.: 115]<br>Voided: check issued on 10/12/17 | 7100-004 | | -61.97 | 2,725.54 |

Subtotals :         $0.00         $153,616.02

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

**Case Number:** 10-11758
**Case Name:** PRIVATE LABEL COSMETICS INC.

**Taxpayer ID #:** **-***3923
**Period Ending:** 07/18/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Rabobank, N.A.
**Account:** ******7866 - Checking Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/22/18 | 30218 | RICHARD A. GALLENTINE | Re-Issue (Check No.: 30203) re: Final Distribution | 7100-000 | | 2,663.57 | 61.97 |
| 01/23/18 | 30183 | JSC Real Estate Inc. | Stopped Payment - Final Distribution [Docket No.: 115] Stopped: check issued on 10/12/17 | 7100-005 | | -41.12 | 103.09 |
| 01/23/18 | 30193 | RUGER CHEMICAL CO., INC. | Stopped Payment - Final Distribution [Docket No.: 115] Stopped: check issued on 10/12/17 | 7100-005 | | -657.34 | 760.43 |
| 01/23/18 | 30194 | SUN CHEMICALS | Stopped Payment - Final Distribution [Docket No.: 115] Stopped: check issued on 10/12/17 | 7100-005 | | -86.99 | 847.42 |
| 01/23/18 | 30206 | VERIZON | Stopped Payment - Final Distribution [Docket No.: 115] Stopped: check issued on 10/12/17 | 7100-005 | | -194.08 | 1,041.50 |
| 01/23/18 | 30209 | CINTAS CORPORATION | Stopped Payment - Final Distribution [Docket No.: 115] Stopped: check issued on 10/12/17 | 7100-005 | | -60.81 | 1,102.31 |
| 01/23/18 | 30219 | VERIZON WIRELESS BANKRUPTCY ADMINISTRATION | Stopped - Final Distribution [Docket No.: 115] Stopped on 04/26/18 | 7100-005 | | 194.08 | 908.23 |
| 01/23/18 | 30220 | SUN CHEMICALS | Final Distribution [Docket No.: 115] | 7100-000 | | 86.99 | 821.24 |
| 01/23/18 | 30221 | RUGER CHEMICAL CO., INC. | Final Distribution [Docket No.: 115] | 7100-000 | | 657.34 | 163.90 |
| 01/23/18 | 30222 | CINTAS CORPORATION | Final Distribution [Docket No.: 115] | 7100-000 | | 60.81 | 103.09 |
| 01/23/18 | 30223 | Johnson Scale | Voided - Final Distribution [Docket No.: 115] Voided on 01/24/18 | 7100-004 | | 22.00 | 81.09 |
| 01/24/18 | 30223 | Johnson Scale | Voided - Final Distribution [Docket No.: 115] Voided: check issued on 01/23/18 | 7100-004 | | -22.00 | 103.09 |
| 01/24/18 | 30224 | Johnson Scale | Final Distribution [Docket No.: 115] | 7100-000 | | 41.12 | 61.97 |
| 04/26/18 | 30219 | VERIZON WIRELESS BANKRUPTCY ADMINISTRATION | Stopped - Final Distribution [Docket No.: 115] Stopped: check issued on 01/23/18 | 7100-005 | | -194.08 | 256.05 |
| 06/19/18 | 30225 | United States Bankruptcy Court | Turnover Unclaimed Funds to Treasury [Docket No.: 120] | | | 256.05 | 0.00 |
| | | | Verizon Wireless, Claim No.: 46        194.08 | 7100-001 | | | 0.00 |
| | | | Con-Way Freight, Inc., c/o RMS Bankruptcy Recovery Services        61.97 | 7100-001 | | | 0.00 |

Subtotals :     $0.00     $2,725.54

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 10-11758 | |
| Case Name: | PRIVATE LABEL COSMETICS INC. | |
| | | |
| Taxpayer ID #: | **-***3923 | |
| Period Ending: | 07/18/18 | |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******7866 - Checking Account |
| Blanket Bond: | $162,308,187.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 271,078.88 | 271,078.88 | $0.00 |
| | | | Less: Bank Transfers | | 220,451.92 | 0.00 | |
| | | | **Subtotal** | | 50,626.96 | 271,078.88 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$50,626.96** | **$271,078.88** | |

| | |
|---|---|
| Net Receipts : | 622,586.48 |
| Plus Gross Adjustments : | 2,800.00 |
| | |
| Net Estate : | $625,386.48 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| Checking # ****-******19-65 | 571,959.52 | 0.00 | 0.00 |
| Checking # ****-******19-66 | 0.00 | 351,259.12 | 0.00 |
| Checking # ******8541 | 0.00 | 248.48 | 0.00 |
| Checking # ******7866 | 50,626.96 | 271,078.88 | 0.00 |
| | $622,586.48 | $622,586.48 | $0.00 |

{} Asset reference(s)

Printed: 07/18/2018 04:33 PM    V.14.14